Nafisa ALI, Petitioner,

v.

Alberto R. GONZALES, U.S. Attorney General, Respondent.

No. 05–60270.
Summary Calendar.

United States Court of Appeals,
Fifth Circuit.

Decided May 19, 2006.

Suite E, Houston, TX, for Petitioner.

Thomas Ward Hussey, Director, U.S. Department of Justice Office of Immigration Litigation, John Clifford Cunningham, Luis Enrique Perez, U.S. Department of Justice Civil Division Immigration Litigation, Washington, DC, Hipolito Acosta, U.S. Immigration & Naturalization Service, Houston, TX, U.S. Immigration & Naturalization Service District Directors Office, New Orleans, LA, for Respondent.

Alberto R. Gonzales, U.S. Department of Justice, Washington, DC, pro se.

Before GARWOOD, HIGGINBOTHAM, and DAVIS, Circuit Judges.

PER CURIAM: *

Nafisa Ali, a native and citizen of Pakistan, petitions this court to review the decision of the Board of Immigration Appeals (BIA) affirming the Immigration Judge's (IJ) decision denying her application for withholding of removal and relief under the Convention Against Torture (CAT). Ali argues that she demonstrated past persecution as a result of her activities in a political party. She also argues that the BIA failed to consider new evidence on a motion to remand and that the evidence supports her claim that she suffered persecution.

We conclude from a review of the record that the IJ's and the BIA's determination is supported by substantial evidence, and the record does not compel a conclusion contrary to the IJ's and the BIA's denial of withholding of removal. *See Roy v. Ashcroft*, 389 F.3d 132, 138 (5th Cir.2004); *Efe v. Ashcroft*, 293 F.3d 899, 906 (5th Cir.2002); 8 C.F.R. § 208.16(b). Ali has not separately briefed her claim for relief under the CAT, and that issue is therefore abandoned. *See Roy*, 389 F.3d at 138; *Rodriguez v. INS*, 9 F.3d 408, 414 n. 15 (5th Cir.1993).

Ali (who has been represented by counsel throughout these proceedings) did not file a motion to remand (or to reopen) before the BIA as required by its rules; she merely included in her BIA brief, as an additional argument in support of her contention that she was entitled to withholding of removal, a reference to assertedly changed circumstances in Pakistan and allegedly supporting news articles and web page postings attached to that brief, most of which well predated the hearing before the IJ and none of which tended to undermine the IJ's findings that she had not suffered past persecution, that it was not likely that she would be persecuted on return to Pakistan (as her only political involvement had been minor and low level and she had not been politically active in any way for over eight years when she was only 20 years old); and that in any event she could avoid any such claimed danger

---

by relocating within Pakistan. All this material was before the BIA and there is nothing to indicate it did not give it such consideration as it deserved. Since there was no motion to remand a separate ruling expressly directed thereto was not required (or ever requested).

The petition for review is DENIED.

---

* Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under